**Fill in this information to identify the case:**

Debtor Name ___Jamal M. Wilson___

United States Bankruptcy Court for the: ___Middle___ District of ___Florida___

Case number: ___8:23-bk-01159-CPM___

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: ___02/01/2024-02/29/2024___

Line of business: ___Resturant/Hospitality___

Date report filed: ___03/23/2024___
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: ___Jamal M Wilson___

Original signature of responsible party ___[signature]___

Printed name of responsible party ___Jamal M Wilson___

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A_.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B_.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name _____   Case number_____

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 12,884.07

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 32,338.10

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 26,446.58

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 18,775.59

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 31,659.66

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**   $ 11,420.00

   *(Exhibit E)*

Debtor Name _____    Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                $ _____ 0

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                             _____ 0

27. What is the number of employees as of the date of this monthly report?               _____ 0

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____ 0

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?          $ _____ 0

30. How much have you paid this month in other professional fees?          $ _____ 0

31. How much have you paid in total other professional fees since filing the case?          $ _____ 0

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | | *Column B* | | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 17,512.39 | − | $ 32338.10 | = | $ -14,825.71 |
| 33. **Cash disbursements** | $ 23,292.00 | − | $ 26446.58 | = | $ -3154.58 |
| 34. **Net cash flow** | $ -5779.62 | − | $ 18775.59 | = | $ -24,555.10 |

35. Total projected cash receipts for the next month:                                        $ 17512.39

36. Total projected cash disbursements for the next month:                          − $ 23292.00

37. Total projected net cash flow for the next month:                                  = $ -5779.62

Debtor Name _____    Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☒ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☒ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☒ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print          Save As...          Reset

# EXHIBIT A

**In re: Jamal M. Wilson**
**Case No. 8:23-bk-01159-CPM**

<u>Section 1 – Questionnaire</u>

3. Have you paid all of your bills on time?

The Debtor has not paid the postpetition lease payments for his vehicle but has returned the vehicle. The Debtor negotiated adequate protection agreements with U.S. Bank, the first mortgage holder on the Miami Avenue property, but payments were returned. The Debtor received payment instructions to ensure receipt and proper crediting of the adequate protection payments and has brought the payments current. The Debtor intends to sell his homestead property and is not current on those mortgage obligations.

# EXHIBIT E

**In re: Jamal M. Wilson**
**Case No. 8:23-bk-01159-CPM**
**Exhibit E: Unpaid Bills**

| Date | Creditor | Purpose of Debt | Amount |
|---|---|---|---|
| 4/1/2023 | Chase | vehicle lease | 1,425.00 |
| 5/1/2023 | Chase | vehicle lease | 1,425.00 |
| 6/1/2023 | Chase | vehicle lease | 1,425.00 |
| 7/1/2023 | Chase | vehicle lease | 1,425.00 |
| 8/1/2023 | Chase | vehicle lease | 1,425.00 |
| 9/1/2023 | Chase | vehicle lease | 1,425.00 |
| 10/1/2023 | Chase | vehicle lease | 1,435.00 |
| 11/1/2023 | Chase | vehicle lease | 1,435.00 |
| | | | 11,420.00 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

January 13, 2024 through February 13, 2024
Account Number: ●●●●●●●●●●2360

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-935-9935 |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00044087 DRE 021 141 04524 NNNNNNNNNNN T 1 000000000 09 0000
JAMAL M WILSO
DEBTOR I  POSSESSIO    CASE # 23-01159
13518 WESTSHIRE DR
TAMPA FL 33618-2500



## CHECKING SUMMARY    Chase Total Checking

| | AMOUNT |
|---|---|
| Beginning Balance | $3,675.80 |
| Deposits and Additions | 25,559.35 |
| ATM & Debit Card Withdrawals | -7,739.81 |
| Electronic Withdrawals | -7,253.69 |
| Fees | -115.00 |
| **Ending Balance** | **$14,126.65** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| | **Beginning Balance** | | | **$3,675.80** |
| 01/16 | Payment Received 6147 | 01/16 Cash App*Kehla Chin San Francisco CA Card | **1,159.35** | 4,835.15 |
| 01/16 | Card Purchase 6147 | 01/12 Legalcontracts.Com 877-612-9120 Ab Card | -33.00 | 4,802.15 |
| 01/16 | Card Purchase | 01/12 Py *Pdq - Carrollwood Tampa FL Card 6147 | -26.21 | 4,775.94 |
| 01/16 | Card Purchase | 01/12 Simply Pho Tampa FL Card 6147 | -42.39 | 4,733.55 |
| 01/16 | Card Purchase With Pin | 01/13 Uber  *Eats San Francisco CA Card 6147 | -40.49 | 4,693.06 |
| 01/16 | Payment Sent 6147 | 01/13 Cash App*Chris Kolaxis 800-9691940 CA Card | -10.00 | 4,683.06 |
| 01/16 | Payment Sent 6147 | 01/13 Cash App*Chris Kolax San Francisco CA Card | -1.00 | 4,682.06 |
| 01/16 | Recurring Card Purchase | 01/14 Hulu 877-8244858 CA Hulu.Com/Bill CA Card 6147 | -5.67 | 4,676.39 |
| 01/16 | Card Purchase 6147 | 01/14 Happy Lemon Tampa 1 LLC Tampa FL Card | -44.38 | 4,632.01 |
| 01/16 | Card Purchase Card 6147 | 01/15 Cash App*Richard Gonza 800-9691940 CA | -55.00 | 4,577.01 |
| 01/16 | Card Purchase With Pin 6147 | 01/15 Target T- 15240    Dale Tampa FL Card | -39.64 | 4,537.37 |
| 01/16 | Card Purchase With Pin | 01/15 Uber  *Eats San Francisco CA Card 6147 | -72.56 | 4,464.81 |
| 01/16 | Card Purchase With Pin | 01/15 Uber  *Eats San Francisco CA Card 6147 | -59.57 | 4,405.24 |
| 01/16 | Card Purchase With Pin | 01/16 Uber  *Eats San Francisco CA Card 6147 | -18.35 | 4,386.89 |
| 01/17 | Card Purchase | 01/15 Jersey Mikes 13027 Tampa FL Card 6147 | -39.85 | 4,347.04 |
| 01/17 | Card Purchase | 01/16 Wawa 5311 Tampa FL Card 6147 | -12.15 | 4,334.89 |



## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| 01/17 | Card Purchase | 01/16 Amzn Mktp US*Rt4J15W Amzn.Com/Bill WA Card 6147 | -32.24 | 4,302.65 |
| 01/17 | Card Purchase | 01/16 Lees Grocery Tampa FL Card 6147 | -50.95 | 4,251.70 |
| 01/17 | erizon Wireless Payments   024225637600001 CCD ID: 6223344794 | | -345.66 | 3,906.04 |
| 01/17 | Card Purchase With Pin  01/17 Uber   *Eats San Francisco CA Card 6147 | | -27.75 | 3,878.29 |
| 01/18 | Card Purchase With Pin  01/18 Uber   *Eats San Francisco CA Card 6147 | | -31.25 | 3,847.04 |
| 01/18 | Card Purchase With Pin  01/18 Uber   *Eats San Francisco CA Card 6147 | | -38.67 | 3,808.37 |
| 01/18 | Card Purchase With Pin  01/18 Uber   *Eats San Francisco CA Card 6147 | | -22.24 | 3,786.13 |
| 01/19 | Card Purchase | 01/17   ic*- Mydmvportal Egov.Com FL Card 6147 | -152.00 | 3,634.13 |
| 01/19 | Card Purchase | 01/18 Tst* Foxtail Coffee - 1 Tampa FL Card 6147 | -7.32 | 3,626.81 |
| 01/19 | Card Purchase With Pin  01/19 Uber   *Eats San Francisco CA Card 6147 | | -68.44 | 3,558.37 |
| 01/19 | Card Purchase With Pin  01/19 Uber   *Eats San Francisco CA Card 6147 | | -20.57 | 3,537.80 |
| 01/22 | Card Purchase | 01/20 Ic* Instacart*159 888-2467822 CA Card 6147 | -298.02 | 3,239.78 |
| 01/22 | Card Purchase | 01/19 Sq *DR.Freeze Inc Lakeland FL Card 6147 | -5.50 | 3,234.28 |
| 01/22 | Card Purchase | 01/20 Ic* Instacart 888-2467822 CA Card 6147 | -63.31 | 3,170.97 |
| 01/22 | Card Purchase 6147 | 01/20 Sq *Elite Sports Basket Gosq.Com FL Card | -43.14 | 3,127.83 |
| 01/22 | Card Purchase 6147 | 01/20 Prime   ideo Channels Amzn.Com/Bill WA Card | -6.72 | 3,121.11 |
| 01/22 | Card Purchase . 6147 | 01/20 Sq *Elite Sports Basket Gosq.Com FL Card | -22.13 | 3,098.98 |
| 01/22 | Card Purchase | 01/20   ic Mydmvportal Egov.Com FL Card 6147 | -27.00 | 3,071.98 |
| 01/22 | Card Purchase 6147 | 01/21 Japanese Kitchen Dosunc Tampa FL Card | -58.64 | 3,013.34 |
| 01/22 | Card Purchase With Pin  01/21 Lowe's #2360 Tampa FL Card 6147 | | -52.63 | 2,960.71 |
| 01/22 | Payment Sent         01/22 Cash App*Chloe Mcfarla 800-9691940 CA Card 6147 | | -15.00 | 2,945.71 |
| 01/22 | Zelle Payment To Brad H Jpm99A8Bmobh | | -275.00 | 2,670.71 |
| 01/23 | Fedwire Credit   ia: Wells Fargo Bank,   .A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase   yc/Ctr/Bnf=Jamal M Wilson Debtor I Possession Tampa FL 33618-2 500 US/Ac-00000009518 Rfb=Ow000040 76265401 Bbi=/Chgs/USD0.00/ Imad: 0123I1B7032R005046 Tm: 0265231023Ff | | 9,500.00 | 12,170.71 |
| 01/23 | Card Purchase | 01/20 Four Points Westshore Tampa FL Card 6147 | -10.75 | 12,159.96 |
| 01/23 | Domestic Incoming Wire Fee | | -15.00 | 12,144.96 |
| 01/24 | Card Purchase 6147 | 01/23 I   *Accredited Home EI 732-6004621   J Card | -300.00 | 11,844.96 |
| 01/24 | Card Purchase | 01/23 Chipotle 0813 Tampa FL Card 6147 | -33.97 | 11,810.99 |
| 01/24 | Card Purchase With Pin  01/24 Uber   *Eats San Francisco CA Card 6147 | | -17.28 | 11,793.71 |
| 01/24 | Card Purchase With Pin  01/24 Uber   *Eats San Francisco CA Card 6147 | | -29.69 | 11,764.02 |
| 01/25 | Card Purchase 6147 | 01/24 Amzn Mktp US*R84Ej3l Amzn.Com/Bill WA Card | -44.60 | 11,719.42 |
| 01/25 | Card Purchase | 01/25 Uber   Eats Help.Uber.Com CA Card 6147 | -111.78 | 11,607.64 |
| 01/25 | Card Purchase With Pin  01/25 Uber   *Eats San Francisco CA Card 6147 | | -15.57 | 11,592.07 |
| 01/26 | Fedwire Credit   ia: Wells Fargo Bank,   .A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase   yc/Ctr/Bnf=Jamal M Wilson Debtor I Possession Tampa FL 33618-2 500 US/Ac-00000009518 Rfb=Ow000040 85438427 Bbi=/Chgs/USD0.00/ Imad: 0126I1B7031R003141 Tm: 0123461026Ff | | 2,000.00 | 13,592.07 |
| 01/26 | Card Purchase | 01/26 Uber   Eats Help.Uber.Com CA Card 6147 | -22.52 | 13,569.55 |
| 01/26 | Card Purchase With Pin  01/26 7-Eleven Tampa FL Card 6147 | | -43.65 | 13,525.90 |
| 01/26 | Card Purchase With Pin  01/26 Uber   *Eats San Francisco CA Card 6147 | | -16.28 | 13,509.62 |
| 01/26 | Domestic Incoming Wire Fee | | -15.00 | 13,494.62 |



January 13, 2024 through February 13, 2024
Account Number: ███████2360

## TRANSACTION DETAIL  (continued)



| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 01/29 | Fedwire Credit  ia: Wells Fargo Bank,   .A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase   yc/Ctr/Bnf=Jamal M Wilson Debtor I Possession Tampa FL 33618-2 500 US/Ac-00000000009518 Rfb=Ow000040 93344780 Bbi=/Chgs/USD0,00/ Imad: 0129I1B7031R002241 Tm: 0092391029Ff | 1,000.00 | 14,494.62 |
| 01/29 | Card Purchase        01/27 Uber  Eats Help.Uber.Com CA Card 6147 | -28.21 | 14,466.41 |
| 01/29 | Recurring Card Purchase 01/27 Bh* Betterhelp Httpswww.Bett CA Card 6147 | -300.00 | 14,166.41 |
| 01/29 | Payment Sent        01/27 Cash App*Chris Kolaxis 800-9691940 CA Card 6147 | -15.00 | 14,151.41 |
| 01/29 | Payment Sent        01/27 Cash App*Chris Kolaxis 800-9691940 CA Card 6147 | -2.00 | 14,149.41 |
| 01/29 | Card Purchase        01/27 Py *Twistee Treat - Fle Tampa FL Card 6147 | -11.47 | 14,137.94 |
| 01/29 | Card Purchase        01/27 Suburban Propane 800-776-7263    J Card 6147 | -407.10 | 13,730.84 |
| 01/29 | Card Purchase        01/27 Suburban Propane 800-776-7263    J Card 6147 | -255.00 | 13,475.84 |
| 01/29 | Card Purchase        01/27 Checkers C455 Tampa FL Card 6147 | -3.54 | 13,472.30 |
| 01/29 | Card Purchase        01/28 Amazon Prime*R29Am5J Amzn.Com/Bill WA Card 6147 | -15.10 | 13,457.20 |
| 01/29 | Card Purchase        01/29 Sq *Bruegger's Bagels Tampa FL Card 6147 | -16.49 | 13,440.71 |
| 01/29 | Domestic Incoming Wire Fee | -15.00 | 13,425.71 |
| 01/30 | Card Purchase        01/28 Seasons 52 0074501 Orlando FL Card 6147 | -76.30 | 13,349.41 |
| 01/30 | Card Purchase        01/29 Ic* Instacart*159 888-2467822 CA Card 6147 | -222.55 | 13,126.86 |
| 01/30 | Card Purchase With Pin  01/30 Uber  *Eats San Francisco CA Card 6147 | -30.16 | 13,096.70 |
| 01/31 | Card Purchase        01/30 Amazon.Com*R02F14K11 Amzn.Com/Bill WA Card 6147 | -37.50 | 13,059.20 |
| 01/31 | Card Purchase        01/30 Lees Grocery Tampa FL Card 6147 | -49.03 | 13,010.17 |
| 01/31 | Card Purchase        01/31 Amzn Mktp US*R088169 Amzn.Com/Bill WA Card 6147 | -75.95 | 12,934.22 |
| 01/31 | Card Purchase With Pin  01/31 Thorntons #0711 #0711 Riverview FL Card 6147 | -50.15 | 12,884.07 |
| 02/01 | Fedwire Credit  ia: Wells Fargo Bank,   .A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase   yc/Ctr/Bnf=Jamal M Wilson Debtor I Possession Tampa FL 33618-2 500 US/Ac-00000000009518 Rfb=Ow000041 07226084 Bbi=/Chgs/USD0,00/ Imad: 0201I1B7033R014638 Tm: 0668461032Ff | 8,000.00 | 20,884.07 |
| 02/01 | Card Purchase        01/31 Little Greek Fresh Gri 813-5708162 FL Card 6147 | -33.07 | 20,851.00 |
| 02/01 | Card Purchase        02/01 Uber  Eats Help.Uber.Com CA Card 6147 | -49.12 | 20,801.88 |
| 02/01 | Card Purchase        02/01 Uber  Eats Help.Uber.Com CA Card 6147 | -15.67 | 20,786.21 |
| 02/01 | Domestic Incoming Wire Fee | -15.00 | 20,771.21 |
| 02/02 | Card Purchase        02/01 Sushi   inja Tampa Tampa FL Card 6147 | -43.38 | 20,727.83 |
| 02/02 | Card Purchase With Pin  02/01 Uber  *Eats San Francisco CA Card 6147 | -32.27 | 20,695.56 |
| 02/02 | Teco/People Gas  Utilitybil           PPD ID: 9128751378 | -405.28 | 20,290.28 |
| 02/05 | Fedwire Credit  ia: Wells Fargo Bank,   .A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase   yc/Ctr/Bnf=Jamal M Wilson Debtor I Possession Tampa FL 33618-2 500 US/Ac-00000000009518 Rfb=Ow000041 22746474 Bbi=/Chgs/USD0,00/ Imad: 0205I1B7033R004414 Tm: 0126981036Ff | 2,400.00 | 22,690.28 |
| 02/05 | Zelle Payment To   icholas Jpm99A8Wcnsc | -549.00 | 22,141.28 |
| 02/05 | Card Purchase        02/03   ic Mydmvportal Egov.Com FL Card 6147 | -27.00 | 22,114.28 |
| 02/05 | Card Purchase        02/03   ic Mydmvportal Egov.Com FL Card 6147 | -152.00 | 21,962.28 |
| 02/05 | Recurring Card Purchase 02/03 Audible*R238D3J91 Amzn.Com/Bill  J Card 6147 | -14.95 | 21,947.33 |
| 02/05 | Card Purchase        02/03 Cash App*Court Suprema 800-9691940 CA Card 6147 | -3.00 | 21,944.33 |
| 02/05 | Card Purchase With Pin  02/03 Uber  *Eats San Francisco CA Card 6147 | -17.28 | 21,927.05 |



## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|-------:|--------:|
| 02/05 | Card Purchase With Pin  02/03 Uber   *Eats San Francisco CA Card 6147 | -98.25 | 21,828.80 |
| 02/05 | Card Purchase          02/04 Lawdepot 877-509-4398 Edmonton Ab Card 6147 | -35.00 | 21,793.80 |
| 02/05 | Card Purchase With Pin  02/04 Marathon Petro20 Tampa FL Card 6147 | -70.40 | 21,723.40 |
| 02/05 | Card Purchase With Pin  02/04 Wal-Mart Super Center Tampa FL Card 6147 | -10.79 | 21,712.61 |
| 02/05 | Domestic Incoming Wire Fee | -15.00 | 21,697.61 |
| 02/06 | Recurring Card Purchase 02/06   etflix 1 8445052993 CA Card 6147 | -24.64 | 21,672.97 |
| 02/06 | Card Purchase          02/06 Ic* Instacart*159 888-2467822 CA Card 6147 | -297.01 | 21,375.96 |
| 02/06 | Recurring Card Purchase 02/06 Ccsi Efax 323-817-3205 CA Card 6147 | -18.99 | 21,356.97 |
| 02/06 | Zelle Payment To Rochelle Gonzales Jpm99A92L5AK | -1,000.00 | 20,356.97 |
| 02/06 | Card Purchase With Pin  02/06 Uber   *Eats San Francisco CA Card 6147 | -58.35 | 20,298.62 |
| 02/07 | Card Purchase          02/06 Fedex270621455243 Memphis T   Card 6147 | -273.54 | 20,025.08 |
| 02/07 | Card Purchase          02/07 Wpy*Court Supremacy U 855-999-3729 FL Card 6147 | -200.66 | 19,824.42 |
| 02/07 | Zelle Payment To Screen Repair Jpm99A93W52K | -1,000.00 | 18,824.42 |
| 02/07 | 02/07 Online Domestic Wire Transfer  ia: Bk Amer   yc/026009593 A/C: Mathew Bradley Altamonte Springs FL 32701 US Imad: 0207Mmqfmp2  019302 Trn: 3319254038Es | -3,678.75 | 15,145.67 |
| 02/07 | Card Purchase With Pin  02/07 Wal-Mart #1501 Tampa FL Card 6147 | -16.08 | 15,129.59 |
| 02/07 | Online Domestic Wire Fee | -25.00 | 15,104.59 |
| 02/08 | Card Purchase          02/07 Tst* Eddie And Sams   .Y Tampa FL Card 6147 | -31.82 | 15,072.77 |
| 02/08 | Card Purchase With Pin  02/08 Uber   *Eats San Francisco CA Card 6147 | -20.57 | 15,052.20 |
| 02/09 | Card Purchase          02/08 Hb Water Iwr 813-612-7710 FL Card 6147 | -480.81 | 14,571.39 |
| 02/09 | Card Purchase          02/08 Uber   Eats Help.Uber.Com CA Card 6147 | -29.19 | 14,542.20 |
| 02/09 | Card Purchase With Pin  02/09 Uber   *Eats San Francisco CA Card 6147 | -21.57 | 14,520.63 |
| 02/12 | Card Purchase          02/08 Simply Pho Tampa FL Card 6147 | -20.09 | 14,500.54 |
| 02/12 | Card Purchase          02/10 Amzn Mktp US*Rl9Ss0F Amzn.Com/Bill WA Card 6147 | -27.70 | 14,472.84 |
| 02/12 | Card Purchase          02/10 Uber   Trip Help.Uber.Com CA Card 6147 | -27.95 | 14,444.89 |
| 02/12 | Card Purchase          02/10 Uber   Trip Help.Uber.Com CA Card 6147 | -22.91 | 14,421.98 |
| 02/12 | Card Purchase With Pin  02/09 Uber   *Eats San Francisco CA Card 6147 | -27.23 | 14,394.75 |
| 02/12 | Card Purchase          02/10 First Watch - 0081 Tampa FL Card 6147 | -75.32 | 14,319.43 |
| 02/12 | Card Purchase With Pin  02/10 Firestone29343 Tampa FL Card 6147 | -419.15 | 13,900.28 |
| 02/12 | Card Purchase          02/10 Jersey Mikes 13027 Tampa FL Card 6147 | -17.14 | 13,883.14 |
| 02/12 | Card Purchase          02/10 Jersey Mikes 13027 Tampa FL Card 6147 | -2.89 | 13,880.25 |
| 02/12 | Card Purchase          02/10 Tiki's Paintball Park Seffner FL Card 6147 | -15.00 | 13,865.25 |
| 02/12 | Card Purchase          02/10 Tiki's Paintball Park Seffner FL Card 6147 | -300.00 | 13,565.25 |
| 02/12 | Card Purchase With Pin  02/10 S2K Express Seffner FL Card 6147 | -54.94 | 13,510.31 |
| 02/12 | Card Purchase With Pin  02/10 Uber   *Eats San Francisco CA Card 6147 | -12.18 | 13,498.13 |
| 02/12 | Card Purchase          02/11 Prime   ideo Channels Amzn.Com/Bill WA Card 6147 | -13.46 | 13,484.67 |
| 02/12 | Card Purchase          02/11 Prime   ideo Channels Amzn.Com/Bill WA Card 6147 | -11.21 | 13,473.46 |
| 02/12 | Card Purchase          02/12 Florida State Fair - 813-621-7821 FL Card 6147 | -222.54 | 13,250.92 |
| 02/12 | Card Purchase          02/11 Amazon.Com*Rb4Fe29L2 Amzn.Com/Bill WA Card 6147 | -10.49 | 13,240.43 |
| 02/12 | Card Purchase          02/12 Amzn Mktp US*Rl9F34P Amzn.Com/Bill WA Card 6147 | -60.16 | 13,180.27 |
| 02/12 | Card Purchase With Pin  02/11 Uber   *Eats San Francisco CA Card 6147 | -23.19 | 13,157.08 |
| 02/12 | Card Purchase With Pin  02/11 Uber   *Eats San Francisco CA Card 6147 | -49.82 | 13,107.26 |
| 02/12 | Card Purchase With Pin  02/12 Uber   *Eats San Francisco CA Card 6147 | -21.57 | 13,085.69 |



January 13, 2024 through February 13, 2024
Account Number: ████████2360



## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|------|-------------|--------|---------|
| 02/13 | Fedwire Credit   ia: Wells Fargo Bank,    .A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase   yc/Ctr/Bnf=Jamal M Wilson Debtor I Possession Tampa FL 33618-2 500 US/Ac-00000009518 Rfb=Ow000041 51414887 Bbi=/Chgs/USD0,00/ Imad: 0213I1B7031R006362 Tm: 0310871044Ff | 1,500.00 | 14,585.69 |
| 02/13 | Card Purchase          02/12 Legalcontracts.Com 877-612-9120 Ab Card 6147 | -33.00 | 14,552.69 |
| 02/13 | Card Purchase          02/11 Simply Pho Tampa FL Card 6147 | -55.89 | 14,496.80 |
| 02/13 | Card Purchase          02/11 Florida State Fair Auth Tampa FL Card 6147 | -38.00 | 14,458.80 |
| 02/13 | Card Purchase          02/12 Wawa 5311 Tampa FL Card 6147 | -12.27 | 14,446.53 |
| 02/13 | Card Purchase With Pin  02/12 Uber   *Trip San Francisco CA Card 6147 | -110.70 | 14,335.83 |
| 02/13 | Card Purchase With Pin  02/13 Uber   *Eats San Francisco CA Card 6147 | -33.24 | 14,302.59 |
| 02/13 | Card Purchase With Pin  02/13 Wal-Mart  Wal-Mart Sup Tampa FL Card 6147 | -88.22 | 14,214.37 |
| 02/13 | Card Purchase With Pin  02/13 Uber   *Eats San Francisco CA Card 6147 | -20.57 | 14,193.80 |
| 02/13 | Card Purchase With Pin  02/13 Walgreens Store 13130 Tampa FL Card 6147 | -13.72 | 14,180.08 |
| 02/13 | Card Purchase With Pin  02/13 Uber   *Eats San Francisco CA Card 6147 | -38.43 | 14,141.65 |
| 02/13 | Domestic Incoming Wire Fee | -15.00 | 14,126.65 |
| | **Ending Balance** | | **$14,126.65** |



A Monthly Service Fee was **not** charged to your Chase Total Checking account.  Here are the three ways you can avoid this fee during any statement period.

- **Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment or FedNow<sup>SM</sup> network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.**
  (Your total electronic deposits this period were $1,159.35.  ote: some deposits may be listed on your previous statement)

- **OR, keep a balance at the beginning of each day of $1,500.00 or more in this account.**
  (Your lowest beginning day balance was $2,670.71)

- **OR, keep an average beginning day balance of $5,000.00 or more in qualifying linked deposits and investments.**
  (Your average beginning day balance of qualifying linked deposits and investments was $11,433.52)

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



January 13, 2024 through February 13, 2024

Account Number: 2360

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

February 14, 2024 through March 13, 2024
Account Number: ■■■■■■2360

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-935-9935** |
| Para Espanol: | 1-877-312-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |



00044302 DRE 021 141 07424 NNNNNNNNNNN T 1 000000000 09 0000

JAMAL M WILSO
DEBTOR I POSSESSIO CASE # 23-01159
13518 WESTSHIRE DR
TAMPA FL 33618-2500

**Introducing Paze℠ — an easy and secure way to check out online with Chase debit and credit cards**

We'll soon include qualifying Chase debit and credit cards in Paze, a new digital bank wallet used at checkout with participating online businesses, where your card number will never be shared.

Please visit the Paze FAQs at chase.com/paze for more information, including details on eligibility, how Paze works and what to do if you don't want to participate. We'll notify you when your Chase card(s) is ready to use with Paze.

## CHECKING SUMMARY | Chase Total Checking

| | AMOUNT |
|---|---|
| Beginning Balance | **$14,126.65** |
| Deposits and Additions | 26,465.15 |
| ATM & Debit Card Withdrawals | -9,927.49 |
| Electronic Withdrawals | -20,998.97 |
| Fees | -85.00 |
| **Ending Balance** | **$9,580.34** |

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | Beginning Balance | | **$14,126.65** |
| 02/14 | Card Purchase 02/13 United 01623644434 United.Com TX Card 6147 | -542.20 | 13,584.45 |
| 02/14 | Recurring Card Purchase 02/14 Hulu 877-8244858 CA Hulu.Com/Bill CA Card 6147 | -5.67 | 13,578.78 |
| 02/14 | Card Purchase With Pin 02/14 Walgreens Store 10624 Riverview FL Card 6147 | -93.48 | 13,485.30 |
| 02/14 | Card Purchase With Pin 02/14 Uber *Eats San Francisco CA Card 6147 | -21.57 | 13,463.73 |
| 02/14 | Zelle Payment To icholas Jpm99A9Gxv53 | -285.00 | 13,178.73 |
| 02/15 | Card Purchase 02/14 Sq *Orlando Parking (Cw Orlando FL Card 6147 | -25.00 | 13,153.73 |
| 02/15 | Card Purchase With Pin 02/15 Uber *Eats San Francisco CA Card 6147 | -61.09 | 13,092.64 |
| 02/15 | Card Purchase With Pin 02/15 Cnscwww.Target.Com 0 Brooklyn Park M Card 6147 | -61.13 | 13,031.51 |
| 02/16 | Payment Received 02/16 Cash App*Kehla Chin San Francisco CA Card 6147 | **1,159.35** | 14,190.86 |



## TRANSACTION DETAIL (continued)

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|---|---|---|---|---|
| 02/16 | Card Purchase | 02/15 Publix #398 Tampa FL Card 6147 | -21.68 | 14,169.18 |
| 02/16 | Card Purchase | 02/15 Publix #398 Tampa FL Card 6147 | -17.08 | 14,152.10 |
| 02/16 | Recurring Card Purchase 02/16 Registration Fees Httpstheskill FL Card 6147 | | -207.00 | 13,945.10 |
| 02/16 | erizon Wireless Payments  024225637600001 CCD ID: 6223344794 | | -308.09 | 13,637.01 |
| 02/16 | Card Purchase With Pin  02/16 Marathon Petro25 Tampa FL Card 6147 | | -37.23 | 13,599.78 |
| 02/16 | Card Purchase With Pin  02/15 Cnscwww.Target.Com 0 Brooklyn Park M Card 6147 | | -32.25 | 13,567.53 |
| 02/16 | Card Purchase With Pin  02/16 Uber  *Eats San Francisco CA Card 6147 | | -70.04 | 13,497.49 |
| 02/20 | Fedwire Credit  ia: Wells Fargo Bank,  .A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase  yc/Ctr/Bnf=Jamal M Wilson Debtor I Possession Tampa FL 33618-2 500 US/Ac-000000009518 Rfb=Ow000041 72898783 Bbi=/Chgs/USD0,00/ Imad: 0220I1B7033R003875 Tm: 0179751051Ff | | **1,500.00** | 14,997.49 |
| 02/20 | The Hall At The  Payroll | PPD ID: 9024218048 | **3,678.75** | 18,676.24 |
| 02/20 | Card Purchase | 02/16 Onstreet Ph Parkmobilecom FL Card 6147 | -3.35 | 18,672.89 |
| 02/20 | Card Purchase | 02/17 Lasegunda_2 Tampa?? FL Card 6147 | -42.11 | 18,630.78 |
| 02/20 | Card Purchase | 02/18 Tst* Eddie And Sams  .Y Tampa FL Card 6147 | -21.84 | 18,608.94 |
| 02/20 | Card Purchase With Pin  02/18 Autozone  6400 14847   Tampa FL Card 6147 | | -21.49 | 18,587.45 |
| 02/20 | Card Purchase | 02/18 Mcdonald's M2134 Riverview FL Card 6147 | -4.50 | 18,582.95 |
| 02/20 | Zelle Payment To Bianca Jpm99A9Psd6F | | -80.00 | 18,502.95 |
| 02/20 | Card Purchase | 02/20 Uber  Eats Help.Uber.Com CA Card 6147 | -28.18 | 18,474.77 |
| 02/20 | Card Purchase | 02/20 Prime  ideo Channels Amzn.Com/Bill WA Card 6147 | -6.72 | 18,468.05 |
| 02/20 | Card Purchase With Pin  02/20 Uber  *Eats San Francisco CA Card 6147 | | -18.28 | 18,449.77 |
| 02/20 | Domestic Incoming Wire Fee | | -15.00 | 18,434.77 |
| 02/21 | Card Purchase | 02/20 Paypal *John Folson 321-951-0036 FL Card 6147 | -2,375.00 | 16,059.77 |
| 02/21 | Card Purchase | 02/20 Rentspree Screening Www.Rentspree CA Card 6147 | -39.99 | 16,019.78 |
| 02/21 | Card Purchase | 02/20 Chipotle 0813 Tampa FL Card 6147 | -37.14 | 15,982.64 |
| 02/21 | Card Purchase | 02/21 Amzn Mktp US*Rw03J63 Amzn.Com/Bill WA Card 6147 | -53.55 | 15,929.09 |
| 02/21 | 02/21 Online Domestic Wire Transfer  ia: Mfrs Buf/022000046 A/C: Phh Mortgage Services Customer Wiremaitland FL 32751 US Ref: Jamal Wilson Loan 4746 Imad: 0221Mmqfmp2L020192 Tm: 3340274052Es | | -8,411.85 | 7,517.24 |
| 02/21 | Online Domestic Wire Fee | | -25.00 | 7,492.24 |
| 02/22 | Card Purchase | · 02/20 Jersey Mikes 13027 Tampa FL Card 6147 | -26.98 | 7,465.26 |
| 02/22 | Card Purchase | 02/21 Amzn Mktp US*RI4Te4D Amzn.Com/Bill WA Card 6147 | -17.18 | 7,448.08 |
| 02/22 | Card Purchase With Pin  02/22 Uber  *Eats San Francisco CA Card 6147 | | -39.72 | 7,408.36 |
| 02/22 | Card Purchase With Pin  02/22 Uber  *Eats San Francisco CA Card 6147 | | -20.11 | 7,388.25 |
| 02/23 | Card Purchase | 02/22 Onstreet Ph Parkmobilecom FL Card 6147 | -6.35 | 7,381.90 |
| 02/23 | Card Purchase | 02/23 Carfax *Carfax.Com Carfax.Com   A Card 6147 | -64.99 | 7,316.91 |
| 02/23 | Card Purchase | 02/23 Uber  Trip Help.Uber.Com CA Card 6147 | -27.15 | 7,289.76 |
| 02/23 | Card Purchase | 02/23 Turo Inc.* Trip Feb Httpsturo.Com CA Card 6147 | -800.67 | 6,489.09 |
| 02/23 | Card Purchase With Pin  02/23 Walgreens Store 2916 E Tampa FL Card 6147 | | -11.50 | 6,477.59 |
| 02/26 | Fedwire Credit  ia: Wells Fargo Bank,  .A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase  yc/Ctr/Bnf=Jamal M Wilson Debtor I Possession Tampa FL 33618-2 500 US/Ac-000000009518 Rfb=Ow000041 96822605 Bbi=/Chgs/USD0,00/ Imad: 0226I1B7033R004086 Tm: 0127981057Ff | | **2,100.00** | 8,577.59 |



February 14, 2024 through March 13, 2024
Account Number: ▮▮▮▮▮▮2360



## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| 02/26 | Card Purchase | 02/23 Ah Tampa Tampa FL Card 6147 | -75.00 | 8,502.59 |
| 02/26 | Card Purchase . Card 6147 | 02/23 Wwp*Hughes Exterminat 813-884-1555 FL | -160.00 | 8,342.59 |
| 02/26 | Card Purchase | 02/24 Uber   Trip Help.Uber.Com CA Card 6147 | -30.28 | 8,312.31 |
| 02/26 | Card Purchase | 02/23 Hooters #9 Tampa FL Card 6147 | -39.52 | 8,272.79 |
| 02/26 | Card Purchase | 02/24 Uber   Eats Help.Uber.Com CA Card 6147 | -40.80 | 8,231.99 |
| 02/26 | Recurring Card Purchase 02/24 Bh* Betterhelp Httpswww.Bett CA Card 6147 | | -300.00 | 7,931.99 |
| 02/26 | Card Purchase With Pin  02/24 Uber   *Eats San Francisco CA Card 6147 | | -47.31 | 7,884.68 |
| 02/26 | Card Purchase | 02/25 Kekes Breakfast Cafe- 813-6311000 FL Card 6147 | -22.80 | 7,861.88 |
| 02/26 | Card Purchase . | 02/25 Ic* Instacart*159 888-2467822 CA Card 6147 | -288.51 | 7,573.37 |
| 02/26 | Card Purchase With Pin  02/26 Uber   *Eats San Francisco CA Card 6147 | | -48.77 | 7,524.60 |
| 02/26 | Domestic Incoming Wire Fee | | -15.00 | 7,509.60 |
| 02/27 | Fedwire Credit  ia: Wells Fargo Bank,  .A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase  yc/Ctr/Bnf=Jamal M Wilson Debtor I Possession Tampa FL 33618-2 500 US/Ac-000000009518 Rfb=Ow000042 00842797 Bbi=/Chgs/USD0,00/ Imad: 022711B7033R008981 Tm: 0399271058Ff | | **12,000.00** | 19,509.60 |
| 02/27 | Card Purchase | 02/26 Market Place Alteration Tampa FL Card 6147 | -21.50 | 19,488.10 |
| 02/27 | Card Purchase Card 6147 | 02/26 Kekes Breakfast Cafe- 813-6311000 FL Card | -24.94 | 19,463.16 |
| 02/27 | Card Purchase With Pin  02/27 Wawa 5311 Tampa FL Card 6147 | | -14.52 | 19,448.64 |
| 02/27 | Domestic Incoming Wire Fee | | -15.00 | 19,433.64 |
| 02/29 | Card Purchase | 02/29 Ic* Instacart*159 888-2467822 CA Card 6147 | -72.69 | 19,360.95 |
| 02/29 | Card Purchase Card 6147 | 02/28 Amazon Prime*Rz7Wl4J Amzn.Com/Bill WA | -15.10 | 19,345.85 |
| 02/29 | Card Purchase Card 6147 | 02/29 Turo Inc.* Trip Feb Httpsturo.Com CA Card | -570.26 | 18,775.59 |
| 03/01 | BB Tuition Mgmt  BB Tuition | PPD ID: 205431152 | -11,296.00 | 7,479.59 |
| 03/01 | Zelle Payment To Briana Jpm99Aabncs0 | | -70.00 | 7,409.59 |
| 03/01 | Zelle Payment To Briana Jpm99Aaboxca | | -45.00 | 7,364.59 |
| 03/04 | Zelle Payment From Quincy Black Bacwluoi7lfz | | 15.00 | 7,379.59 |
| 03/04 | Card Purchase | 03/01 Jersey Mikes 13065 Tampa FL Card 6147 | -15.83 | 7,363.76 |
| 03/04 | Card Purchase Card 6147 | 03/01 Cash App*Richard Gonza 800-9691940 CA | -55.00 | 7,308.76 |
| 03/04 | Card Purchase | 03/02 Uber   Eats Help.Uber.Com CA Card 6147 | -79.31 | 7,229.45 |
| 03/04 | Teco/People Gas  Utilitybil | PPD ID: 9128751378 | -486.03 | 6,743.42 |
| 03/04 | Payment Sent 6147 | 03/02 Cash App*Davis Athleti 800-9691940 CA Card | -15.00 | 6,728.42 |
| 03/04 | Payment Sent 6147 | 03/02 Cash App*Davis Athleti 800-9691940 CA Card | -15.00 | 6,713.42 |
| 03/04 | Payment Sent 6147 | 03/02 Cash App*Davis Athleti 800-9691940 CA Card | -15.00 | 6,698.42 |
| 03/04 | Card Purchase With Pin  03/02 Wawa Store 5154 Tampa FL Card 6147 | | -16.74 | 6,681.68 |
| 03/04 | Card Purchase | 03/03 Towneplace Suites Orla Orlando FL Card 6147 | -302.31 | 6,379.37 |
| 03/04 | Card Purchase | 03/02 Bww Orlando 542 678-514-4100 FL Card 6147 | -74.76 | 6,304.61 |
| 03/04 | Recurring Card Purchase 03/03 Audible*Rz19  4222 Amzn.Com/Bill  J Card 6147 | | -14.95 | 6,289.66 |
| 03/04 | Card Purchase With Pin  03/03 Wawa Store 5154 Tampa FL Card 6147 | | -12.11 | 6,277.55 |
| 03/04 | Card Purchase | 03/04 Airgarage Parking Httpsairgarag CA Card 6147 | -15.39 | 6,262.16 |
| 03/04 | Card Purchase With 'Pin  03/03 Cnscwww.Target.Com 1 Brooklyn Park M Card 6147 | | -155.22 | 6,106.94 |
| 03/04 | Card Purchase With Pin  03/04 Uber   *Eats San Francisco CA Card 6147 | | -40.46 | 6,066.48 |



February 14, 2024 through March 13, 2024

Account Number: ████████2360

## TRANSACTION DETAIL *(continued)*

| DATE | DESCRIPTION | | AMOUNT | BALANCE |
|------|-------------|---|--------|---------|
| 03/05 | Card Purchase | 03/04 Tu Smartmove 866-775-0961 CO Card 6147 | -44.00 | 6,022.48 |
| 03/05 | Card Purchase 6147 | 03/04 Lawdepot 877-509-4398 Edmonton Ab Card | -35.00 | 5,987.48 |
| 03/05 | Card Purchase With Pin  03/05 Uber  *Eats San Francisco CA Card 6147 | | -26.80 | 5,960.68 |
| 03/06 | Card Purchase | 03/05 Amc 0701 Westshore Plz Tampa FL Card 6147 | -5.38 | 5,955.30 |
| 03/06 | Card Purchase 6147 | 03/05 Sunpass*Acc80594689 888-865-5352 FL Card | -100.00 | 5,855.30 |
| 03/06 | Card Purchase | 03/05 Duck Donuts #193 - Carr Tampa FL Card 6147 | -8.87 | 5,846.43 |
| 03/06 | Card Purchase 6147 | 03/05 Turo Inc.* Trip Feb Httpsturo.Com CA Card | -582.40 | 5,264.03 |
| 03/06 | Zelle Payment To Rich Mcfar Jpm99Aatg4MT | | -17.00 | 5,247.03 |
| 03/06 | Recurring Card Purchase 03/06  etflix.Com  etflix.Com CA Card 6147 | | -25.80 | 5,221.23 |
| 03/06 | Card Purchase With Pin  03/06  ordstrom Rack # 1702 Tampa FL Card 6147 | | -53.68 | 5,167.55 |
| 03/06 | Recurring Card Purchase 03/06 Ccsi Efax 323-817-3205 CA Card 6147 | | -18.99 | 5,148.56 |
| 03/07 | Card Purchase | 03/06 Py *Pdq - Carrollwood Tampa FL Card 6147 | -22.98 | 5,125.58 |
| 03/07 | Card Purchase | 03/07 Uber  Eats Help.Uber.Com CA Card 6147 | -40.28 | 5,085.30 |
| 03/08 | Fedwire Credit  ia: Wells Fargo Bank,  .A./121000248 B/O: The Blended Sun LLC GA 30008 Ref: Chase  yc/Ctr/Bnf=Jamal M Wilson Debtor I Possession Tampa FL 33618-2 500 US/Ac-00000009518 Rfb=Ow000042 37976217 Bbi=/Chgs/USD0,00/ Imad: 0308I1B7031R007254 Trn: 0349571068Ff | | 1,100.00 | 6,185.30 |
| 03/08 | Card Purchase | 03/06 Jersey Mikes 13027 Tampa FL Card 6147 | -12.50 | 6,172.80 |
| 03/08 | Card Purchase | 03/08 Ic* Instacart*159 888-2467822 CA Card 6147 | -234.18 | 5,938.62 |
| 03/08 | Card Purchase | 03/07 LA LA's Gyros Tampa FL Card 6147 | -3.76 | 5,934.86 |
| 03/08 | Card Purchase | 03/07 LA LA's Gyros Tampa FL Card 6147 | -13.96 | 5,920.90 |
| 03/08 | Domestic Incoming Wire Fee | | -15.00 | 5,905.90 |
| 03/11 | Remote Online Deposit  1 | | 4,912.05 | 10,817.95 |
| 03/11 | Card Purchase | 03/09 Uber  Eats Help.Uber.Com CA Card 6147 | -38.10 | 10,779.85 |
| 03/11 | Card Purchase Card 6147 | 03/09 Amzn Mktp US*Rn5Ep6J Amzn.Com/Bill WA | -68.24 | 10,711.61 |
| 03/11 | Card Purchase Card 6147 | 03/09 Amzn Mktp US*R64S52P Amzn.Com/Bill WA | -69.63 | 10,641.98 |
| 03/11 | Card Purchase Card 6147 | 03/10 Amzn Mktp US*Rn7Y15A Amzn.Com/Bill WA | -37.60 | 10,604.38 |
| 03/11 | Card Purchase | 03/10 Uber  Trip Help.Uber.Com CA Card 6147 | -30.68 | 10,573.70 |
| 03/11 | Card Purchase | 03/10 Uber  Trip Help.Uber.Com CA Card 6147 | -34.99 | 10,538.71 |
| 03/11 | Card Purchase | 03/09 Tires Plus 236401 Tampa FL Card 6147 | -249.84 | 10,288.87 |
| 03/11 | Card Purchase | 03/10 Uber  Eats Help.Uber.Com CA Card 6147 | -25.84 | 10,263.03 |
| 03/11 | Card Purchase 6147 | 03/10 Southwes  526226681 800-435-9792 TX Card | -439.97 | 9,823.06 |
| 03/11 | Card Purchase | 03/10 Samurai Blue II, Inc Tampa FL Card 6147 | -66.01 | 9,757.05 |
| 03/11 | Card Purchase | 03/10 Py *Twistee Treat - Fle Tampa FL Card 6147 | -6.42 | 9,750.63 |
| 03/11 | Card Purchase | 03/11 Sq *Lee's Shoe Repair Tampa FL Card 6147 | -75.25 | 9,675.38 |
| 03/13 | Card Purchase 6147 | 03/12 Legalcontracts.Com 877-612-9120 Ab Card | -33.00 | 9,642.38 |
| 03/13 | Card Purchase | 03/12 Ic* Instacart 888-2467822 CA Card 6147 | -47.46 | 9,594.92 |
| 03/13 | Card Purchase | 03/12 LA Granja Tamarac FL Card 6147 | -14.58 | 9,580.34 |
| | **Ending Balance** | | | **$9,580.34** |

A Monthly Service Fee was **not** charged to your Chase Total Checking account.  Here are the three ways you can avoid this fee during any statement period.

- **Have electronic deposits made into this account totaling $500.00 or more, such as payments from payroll providers or government benefit providers, by using (i) the ACH network, (ii) the Real Time Payment or**





FedNow<sup>SM</sup> network, or (iii) third party services that facilitate payments to your debit card using the Visa or Mastercard network.
(Your total electronic deposits this period were $4,838.10.   ote: some deposits may be listed on your previous statement)

- **OR, keep a balance at the beginning of each day of $1,500.00 or more in this account.**
  (Your lowest beginning day balance was $5,085.30)

- **OR, keep an average beginning day balance of $5,000.00 or more in qualifying linked deposits and investments.**
  (Your average beginning day balance of qualifying linked deposits and investments was $10,125.88)

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts**, see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



February 14, 2024 through March 13, 2024
Account Number:                    2360

This Page Intentionally Left Blank

## SCHEDULE OF HOUSEHOLD
## CASH RECEIPTS AND CASH DISBURSEMENTS

| | Month 02/01/24-02/29/24 | Cumulative Total |
|---|---|---|
| **CASH** - Beginning of Month | 12,884.07 | 6,700.35 |
| | | |
| **CASH RECEIPTS** | | |
| Salary or Cash from Business | 31,178.75 | 197,170.44 |
| Wages from Other Sources (attach list to this report) | 0.00 | 0.00 |
| Interest or Dividend Income | 0.00 | 0.00 |
| Alimony or Child Support | 0.00 | 0.00 |
| Social Security/Pension/Retirement | 0.00 | 0.00 |
| Sale of Household Assets (attach list to this report) | 0.00 | 0.00 |
| Loans/Distributions | 0.00 | 0.00 |
| Other (specify) (attach list to this report) | 0.00 | 3,102.27 |
| Rent from Miami Avenue Property | 0.00 | 11,614.15 |
| Zelle Payments/Venmo/CashApp/Transfer | 1,159.35 | 3,194.05 |
| | | |
| **TOTAL RECEIPTS** | 32,338.10 | 215,080.91 |
| | | |
| **CASH DISBURSEMENTS** | | 0 |
| Alimony or Child Support Payments | | 0.00 |
| Charitable Contributions | | 0.00 |
| Gifts | | 0.00 |
| Household Expenses/Food/Clothing | 5,548.34 | 53,972.52 |
| Household Repairs & Maintenance | 2,033.99 | 9,145.56 |
| Insurance | 0.00 | 2,477.00 |
| IRA Contribution | | 0.00 |
| Lease/Rent Payments | | 0.00 |
| Medical/Dental Payments | | 5,033.00 |
| Mortgage Payment(s) | 8,411.85 | 10,361.85 |
| Other Secured Payments | | 0.00 |
| Taxes - Personal Property | | 0.00 |
| Taxes - Real Estate | | 0.00 |
| Taxes Other (attach schedule) | | 0.00 |
| Travel & Entertainment | 542.20 | 11,255.35 |
| Tuition/Education | | 32,811.73 |
| Utilities (Electric, Gas, Water, Cable, Sanitation) | 1,194.18 | 16,406.36 |
| Vehicle Expenses | 1,442.27 | 8,530.77 |
| Vehicle Secured Payment(s) | | 0.00 |
| U. S. Trustee Quarterly Fees | | 0.00 |
| Professional Fees (Legal, Accounting) | 2,375.00 | 3,818.00 |
| Other (attach schedule) | | 0.00 |
| Payment to Mel Dawson | | 1,000.00 |
| Bank Fees | 140.00 | 1,000.00 |
| Misc. Zelle/Venmo/Cash App/Transfer | 4,758.75 | 47,193.53 |
| | | |
| **Total Household Disbursements** | 26,446.58 | 203,005.67 |
| | | |
| **CASH - End of Month** (Must equal reconciled bank statement-Attachment No. 2) | 18,775.59 | 18,775.59 |

**Household Expenses**

| Date | Description | Posted | Amount |
|---|---|---|---|
| 2/1/2024 | LITTLE GREEK FRESH GRI 813-5708162 FL | 01/31 | -33.07 |
| 2/29/2024 | Amazon Prime*RZ7WI4J Amzn.com/bill WA | 02/28 | -15.1 |
| 2/29/2024 | IC* INSTACART*159 888-2467822 CA | 02/29 | -72.69 |
| 2/1/2024 | UBER  EATS HELP.UBER.COM CA | 02/01 | -49.12 |
| 2/27/2024 | WAWA 5311 TAMPA FL | 066345 02/27 | -14.52 |
| 2/27/2024 | KEKES BREAKFAST CAFE- 813-6311000 FL | 02/26 | -24.94 |
| 2/27/2024 | MARKET PLACE ALTERATION TAMPA FL | 02/26 | -21.5 |
| 2/1/2024 | UBER  EATS HELP.UBER.COM CA | 02/01 | -15.67 |
| 2/2/2024 | SUSHI NINJA TAMPA TAMPA FL | 02/01 | -43.38 |
| 2/26/2024 | UBER  *EATS San Francisco CA | 782852 02/26 | -48.77 |
| 2/26/2024 | IC* INSTACART*159 888-2467822 CA | 02/25 | -288.51 |
| 2/26/2024 | KEKES BREAKFAST CAFE- 813-6311000 FL | 02/25 | -22.8 |
| 2/26/2024 | UBER  *EATS San Francisco CA | 755731 02/24 | -47.31 |
| 2/26/2024 | BH* BETTERHELP HTTPSWWW.BETT CA | 02/24 | -300 |
| 2/26/2024 | UBER  EATS HELP.UBER.COM CA | 02/24 | -40.8 |
| 2/26/2024 | HOOTERS #9 TAMPA FL | 02/23 | -39.52 |
| 2/26/2024 | UBER  TRIP HELP.UBER.COM CA | 02/24 | -30.28 |
| 2/2/2024 | UBER  *EATS San Francisco CA | 368785 02/01 | -32.27 |
| 2/26/2024 | AH TAMPA TAMPA FL | 02/23 | -75 |
| 2/5/2024 | Audible*R238D3J91 Amzn.com/bill NJ | 02/03 | -14.95 |
| 2/23/2024 | WALGREENS STORE 2916 E TAMPA FL | 130006 02/23 | -11.5 |
| 2/5/2024 | UBER  *EATS San Francisco CA | 941482 02/03 | -17.28 |
| 2/23/2024 | UBER  TRIP HELP.UBER.COM CA | 02/23 | -27.15 |
| 2/5/2024 | UBER  *EATS San Francisco CA | 720305 02/03 | -98.25 |
| 2/5/2024 | MARATHON PETRO20 TAMPA FL | 02/04 | -70.4 |
| 2/22/2024 | UBER  *EATS San Francisco CA | 870998 02/22 | -20.11 |
| 2/22/2024 | UBER  *EATS San Francisco CA | 681090 02/22 | -39.72 |
| 2/22/2024 | AMZN Mktp US*RI4TE4D Amzn.com/bill WA | 02/21 | -17.18 |
| 2/22/2024 | JERSEY MIKES 13027 TAMPA FL | 02/20 | -26.98 |
| 2/5/2024 | Wal-Mart Super Center TAMPA FL | 02/04 | -10.79 |
| 2/6/2024 | Netflix 1 8445052993 CA | 02/06 | -24.64 |
| 2/21/2024 | AMZN Mktp US*RW03J63 Amzn.com/bill WA | 02/21 | -53.55 |
| 2/21/2024 | CHIPOTLE 0813 TAMPA FL | 02/20 | -37.14 |
| 2/6/2024 | IC* INSTACART*159 888-2467822 CA | 02/06 | -297.01 |
| 2/6/2024 | CCSI EFAX 323-817-3205 CA | 02/06 | -18.99 |
| 2/6/2024 | UBER  *EATS San Francisco CA | 608777 02/06 | -58.35 |
| 2/20/2024 | UBER  *EATS San Francisco CA | 558788 02/20 | -18.28 |
| 2/20/2024 | Prime Video Channels amzn.com/bill WA | 02/20 | -6.72 |
| 2/20/2024 | UBER  EATS HELP.UBER.COM CA | 02/20 | -28.18 |
| 2/7/2024 | FEDEX270621455243 MEMPHIS TN | 02/06 | -273.54 |
| 2/20/2024 | MCDONALD'S M2134 RIVERVIEW FL | 02/18 | -4.5 |
| 2/20/2024 | AUTOZONE  6400 14847 N TAMPA FL | 953791 02/18 | -21.49 |
| 2/20/2024 | TST* EDDIE AND SAMS N.Y Tampa FL | 02/18 | -21.84 |
| 2/20/2024 | LASEGUNDA_2 TAMPA?? FL | 02/17 | -42.11 |
| 2/20/2024 | ONSTREET PH parkmobilecom FL | 02/16 | -3.35 |
| 2/7/2024 | WAL-MART #1501 TAMPA FL | 02/07 | -16.08 |

| | | | |
|---|---|---|---:|
| 2/8/2024 | TST* EDDIE AND SAMS N.Y Tampa FL | 02/07 | -31.82 |
| 2/16/2024 | UBER  *EATS San Francisco CA | 538474 02/16 | -70.04 |
| 2/16/2024 | CNSCWWW.TARGET.COM 0 BROOKLYN PARK MN320331 02/1 | | -32.25 |
| 2/16/2024 | MARATHON PETRO25 TAMPA FL | 02/16 | -37.23 |
| 2/8/2024 | UBER  *EATS San Francisco CA | 670389 02/08 | -20.57 |
| 2/16/2024 | REGISTRATION FEES HTTPSTHESKILL FL | 02/16 | -207 |
| 2/16/2024 | PUBLIX #398 TAMPA FL | 02/15 | -17.08 |
| 2/16/2024 | PUBLIX #398 TAMPA FL | 02/15 | -21.68 |
| 2/9/2024 | UBER   EATS HELP.UBER.COM CA | 02/08 | -29.19 |
| 2/15/2024 | CNSCWWW.TARGET.COM 0 BROOKLYN PARK MN320331 02/1 | | -61.13 |
| 2/15/2024 | UBER  *EATS San Francisco CA | 361532 02/15 | -61.09 |
| 2/15/2024 | SQ *ORLANDO PARKING (CW Orlando FL | 02/14 | -25 |
| 2/9/2024 | UBER  *EATS San Francisco CA | 347332 02/09 | -21.57 |
| 2/14/2024 | UBER  *EATS San Francisco CA | 456461 02/14 | -21.57 |
| 2/14/2024 | WALGREENS STORE 10624 RIVERVIEW FL | 401933 02/14 | -93.48 |
| 2/14/2024 | Hulu 877-8244858 CA HULU.COM/BILL CA | 02/14 | -5.67 |
| 2/12/2024 | SIMPLY PHO TAMPA FL | 02/08 | -20.09 |
| 2/12/2024 | AMZN Mktp US*RI9SS0F Amzn.com/bill WA | 02/10 | -27.7 |
| 2/13/2024 | UBER  *EATS San Francisco CA | 554348 02/13 | -38.43 |
| 2/13/2024 | WALGREENS STORE 13130 TAMPA FL | 407499 02/13 | -13.72 |
| 2/13/2024 | UBER  *EATS San Francisco CA | 402436 02/13 | -20.57 |
| 2/13/2024 | WAL-MART  Wal-Mart Sup TAMPA FL | 02/13 | -88.22 |
| 2/13/2024 | UBER  *EATS San Francisco CA | 800275 02/13 | -33.24 |
| 2/13/2024 | UBER  *TRIP San Francisco CA | 083143 02/12 | -110.7 |
| 2/13/2024 | WAWA 5311 TAMPA FL | 02/12 | -12.27 |
| 2/13/2024 | FLORIDA STATE FAIR AUTH TAMPA FL | 02/11 | -38 |
| 2/13/2024 | SIMPLY PHO TAMPA FL | 02/11 | -55.89 |
| 2/12/2024 | UBER   TRIP HELP.UBER.COM CA | 02/10 | -27.95 |
| 2/12/2024 | UBER   TRIP HELP.UBER.COM CA | 02/10 | -22.91 |
| 2/12/2024 | UBER  *EATS San Francisco CA | 922146 02/12 | -21.57 |
| 2/12/2024 | UBER  *EATS San Francisco CA | 632673 02/11 | -49.82 |
| 2/12/2024 | UBER  *EATS San Francisco CA | 881397 02/11 | -23.19 |
| 2/12/2024 | AMZN Mktp US*RI9F34P Amzn.com/bill WA | 02/12 | -60.16 |
| 2/12/2024 | Amazon.com*RB4FE29L2 Amzn.com/bill WA | 02/11 | -10.49 |
| 2/12/2024 | FLORIDA STATE FAIR - 813-621-7821 FL | 02/12 | -222.54 |
| 2/12/2024 | Prime Video Channels amzn.com/bill WA | 02/11 | -11.21 |
| 2/12/2024 | Prime Video Channels amzn.com/bill WA | 02/11 | -13.46 |
| 2/12/2024 | UBER  *EATS San Francisco CA | 131130 02/10 | -12.18 |
| 2/12/2024 | S2K Express Seffner FL | 02/10 | -54.94 |
| 2/12/2024 | TIKI'S PAINTBALL PARK SEFFNER FL | 02/10 | -300 |
| 2/12/2024 | TIKI'S PAINTBALL PARK SEFFNER FL | 02/10 | -15 |
| 2/12/2024 | JERSEY MIKES 13027 TAMPA FL | 02/10 | -2.89 |
| 2/12/2024 | JERSEY MIKES 13027 TAMPA FL | 02/10 | -17.14 |
| 2/12/2024 | FIRESTONE29343 TAMPA FL | 838002 02/10 | -419.15 |
| 2/12/2024 | FIRST WATCH - 0081 TAMPA FL | 02/10 | -75.32 |
| 2/12/2024 | UBER  *EATS San Francisco CA | 540463 02/09 | -27.23 |
| 2/5/2024 | NIC MYDMVPORTAL EGOV.COM FL | 02/03 | -27 |

| | | | |
|---|---|---|---|
| 2/5/2024 | NIC MYDMVPORTAL EGOV.COM FL | 02/03 | -152 |
| 2/5/2024 | CASH APP*COURT SUPREMA 800-9691940 CA | 02/03 | -3 |
| 2/5/2024 | LAWDEPOT 877-509-4398 EDMONTON AB | 02/04 | -35 |
| 2/7/2024 | WPY*Court Supremacy U 855-999-3729 FL | 02/07 | -200.66 |
| 2/13/2024 | LEGALCONTRACTS.COM 877-612-9120 AB | 02/12 | -33 |

Total                                            -5548.34

**Household R&M**

| Date | Description | | Amount | |
|---|---|---|---|---|
| 2/7/2024 | Zelle payment to screen Repair JPM99a93w52k | | -1000 | |
| 2/21/2024 | RENTSPREE SCREENING WWW.RENTSPREE CA | 02/20 | -39.99 | |
| 2/26/2024 | WWP*HUGHES EXTERMINAT 813-884-1555 FL | 02/23 | -160 | |
| 2/5/2024 | Zelle payment to Nicholas JPM99a8wcnsc | | -549 | A/C Repair |
| 2/14/2024 | Zelle payment to Nicholas JPM99a9gxv53 | | -285 | A/C Repair |
| | | | | |
| | Total | | -2033.99 | |

**<u>Insurance</u>**

**TOTAL**          **0.00**

**Medical**

**TOTAL**                    0.00

**Mortgage**

| | | |
|---|---|---|
| 2/21/2024 | ONLINE DOMESTIC WIRE TRANSFER VIA: MFRS BUF/022000046 A/C: PHH MORTGAGE SERVICES CUSTOMER WIREMAITLAND FL 32751 US REF: JAMAL WILSON LOAN 4746 IMAD: 0221MMQFMP2L020192 TRN: 3340274052ES 02/21 | -8411.85 |

**<u>Professionals</u>**

| 2/21/2024 | PAYPAL *JOHN FOLSON 321-951-0036 FL | 02/20 | -2375 |
|-----------|-------------------------------------|-------|-------|
|           | Total                               |       | -2375 |

**Travel & Entertainment**

| 2/14/2024 | UNITED | 01623644434 UNITED.COM TX | 02/1 | -542.2 |

**Tuition Education**

**TOTAL**              **0.00**

**Utilities**

| | | | |
|---|---|---|---|
| 2/2/2024 | TECO/PEOPLE GAS  UTILITYBIL | PPD ID: 9128751378 | -405.28 |
| 2/9/2024 | HB WATER IWR 813-612-7710 FL | 02/08 | -480.81 |
| 2/16/2024 | VERIZON WIRELESS PAYMENTS | 024225637600001 CCD ID: 62233447! | -308.09 |
| | Total | | -1194.18 |

**Vehicle Expenses**

| | | | |
|---|---|---|---:|
| 2/29/2024 | TURO INC.* TRIP FEB HTTPSTURO.COM CA | 02/29 | -570.26 |
| 2/23/2024 | ONSTREET PH parkmobilecom FL | 02/22 | -6.35 |
| 2/23/2024 | CARFAX *CARFAX.COM CARFAX.COM VA | 02/23 | -64.99 |
| 2/23/2024 | TURO INC.* TRIP FEB HTTPSTURO.COM CA | 02/23 | -800.67 |
| | Total | | -1442.27 |

**Bank Fees**

| | | |
|---|---|---:|
| 2/1/2024 | DOMESTIC INCOMING WIRE FEE | -15 |
| 2/5/2024 | DOMESTIC INCOMING WIRE FEE | -15 |
| 2/7/2024 | ONLINE DOMESTIC WIRE FEE | -25 |
| 2/27/2024 | DOMESTIC INCOMING WIRE FEE | -15 |
| 2/13/2024 | DOMESTIC INCOMING WIRE FEE | -15 |
| 2/20/2024 | DOMESTIC INCOMING WIRE FEE | -15 |
| 2/21/2024 | ONLINE DOMESTIC WIRE FEE | -25 |
| 2/26/2024 | DOMESTIC INCOMING WIRE FEE | -15 |
| | Total | -140 |

**Other**

| | | |
|---|---|---|
| 2/6/2024 | Zelle payment to Rochelle Gonzales JPM99a92l5ak | -1000 |
| 2/7/2024 | ONLINE DOMESTIC WIRE TRANSFER VIA: BK AMER NYC/026009593 A/C | -3678.75 *** |
| 2/20/2024 | Zelle payment to Bianca JPM99a9psd6f | -80 |
| | Total | **-4758.75** |

\*\*\* This wire was made in error as it should have been a payment from Debtor's business bank account. The transaction was corrected in March, 2024 and the amount was redeposited into the Debtor's DIP account.

**MONTHLY OPERATING REPORT - INDIVIDUAL**

**ATTACHMENT NO. 2**

## BANK ACCOUNT RECONCILIATIONS

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | Chase | Chase | Chase | |
| Account Number: | 7265 | 5980 | 2360 | |
| Purpose of Account (Business/Personal) | Personal | Personal | Personal | |
| Type of Account (e.g. checking) | Checking | Checking | DIP | |
| | | | | |
| 1.  **Balance per Bank Statement** | 0.00 | 0.00 | 18,775.59 | |
| 2.  **ADD**:  Deposits not credited (attach list to this report) | 0.00 | 0.00 | 0.00 | |
| 3.  **SUBTRACT**:  Outstanding Checks (attach list) | 0.00 | 0.00 | 0.00 | |
| 4.  Other Reconciling Items (attach list to this report) | 0.00 | 0.00 | 0.00 | |
| 5.  **Month End Balance** (Must Agree with Books) | 0.00 | 0.00 | 18,775.59 | |
| TOTAL OF ALL ACCOUNTS | | | | 18,775.59 |
| | | | | |

**Note:  Attach a copy of the bank statement and bank reconciliation for each account.**

| Investment Account Information  Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note:  Attach a copy of each investment account statement.**

| Budget of Income and Expenses for Jamal M. Wilson | | | | | | | | |
| Case No. 8:23-bk-01159-CPM | | | | | | | | |
| | | Month 1 | Month 2 | Month 3 | Month 4 | Month 5 | Month 6 | TOTAL |
| | | Sept. 2023 | Oct. 2023 | Nov. 2023 | Dec. 2023 | Jan. 2024 | Feb. 2024 | |
| **INCOME** | | | | | | | | |
| **Salary or Cash from Business** | | | | | | | | |
| Salary | | 6,353.04 | 6,353.04 | 6,353.04 | 6,353.04 | 6,353.04 | 6,353.04 | 38,118.24 |
| Rent | | 1,159.35 | 1,159.35 | 1,159.35 | 1,159.35 | 1,159.35 | 1,159.35 | 6,956.10 |
| Distribution[1] | | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 60,000.00 |
| **TOTAL RECEIPTS** | | 17,512.39 | 17,512.39 | 17,512.39 | 17,512.39 | 17,512.39 | 17,512.39 | 105,074.34 |
| | | | | | | | | |
| | | | | | | | | |
| **EXPENSES** | | | | | | | | |
| **Alimony or Child Support Payments** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Charitable Contributions** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Gifts** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Household Expenses/Food/Clothing** | | | | | | | | |
| Food | | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 2,000.00 | 12,000.00 |
| Clothing | | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 3,000.00 |
| Personal Care Products and Services | | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 100.00 | 600.00 |
| **Household Repairs & Maintenance** | | | | | | | | |
| Repairs & Maintenance | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| HOA/CA Dues & Assessments | | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 750.00 |
| **Insurance** | | | | | | | | |
| Vehicle Insurance | | 987.00 | | | | | | 987.00 |
| Life Insurance[2] | | 543.00 | 543.00 | 543.00 | 543.00 | 543.00 | 543.00 | 3,258.00 |
| Property Insurance | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **IRA Contribution** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Lease/Rent Payments** | | | | | | | | |
| Chase (Vehicle Lease)[3] | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Medical/Dental Payments** | | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| **Mortgage Payments** | | | | | | | | |
| BSI[4] | | 0.00 | 6,314.00 | 6,314.00 | 6,314.00 | 6,314.00 | 6,314.00 | 31,570.00 |
| Sunstate Bank[4] | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miami | | | | | | | | |
| **Other Secured Payments** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Taxes - Personal Property** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Taxes - Real Estate** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Taxes Other** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Estimated Quarterly Tax | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Tax, Medicare, Payroll Deductions | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Travel & Entertainment** | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 1,200.00 |
| **Tuition/Education** | | 700.00 | 700.00 | 700.00 | 4,500.00 | 4,500.00 | 4,500.00 | 15,600.00 |
| **Utilities** | | | | | | | | |
| Water | | 275.00 | 275.00 | 275.00 | 275.00 | 275.00 | 275.00 | 1,650.00 |
| Energy/Power | | 450.00 | 300.00 | 450.00 | 450.00 | 450.00 | 450.00 | 2,550.00 |
| Cell Phone/Cable | | 325.00 | 400.00 | 325.00 | 325.00 | 325.00 | 325.00 | 2,025.00 |
| **Vehicle Expenses** | | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 2,400.00 |
| **Vehicle Secured Payments** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **U.S. Quarterly Fees** | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Professional Fees** | | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 6,000.00 |
| **Other Miscellaneous** | | | | | | | | |
| School Tuition | | 6,500.00 | 6,500.00 | 6,500.00 | 6,500.00 | 6,500.00 | 6,500.00 | 39,000.00 |
| **Bank Charges, Bank Transfers, Credit Reports** | | 60.00 | 60.00 | 60.00 | 60.00 | 60.00 | 60.00 | 360.00 |
| **TOTAL EXPENSES** | | 14,165.00 | 19,767.00 | 19,492.00 | 23,292.00 | 23,292.00 | 23,292.00 | 123,300.00 |
| **NET INCOME** | | | | | | | | -18,225.66 |

**NOTES:**

1 The Debtor is optimistic that he will continue to generate income from consulting and distribution services.

2 The Debtor maintains a term life insurance policy. The policy has no cash surrender value.

3 The Debtor intends to purchase or lease a new vehicle, as the term of the Land Rover lease ends in November 2023.

4 Without admitting or taking a position as to whether adequate protection payments are required to the Debtor's mortgage lenders, the Debtor intends to negotiate and commence adequate protection payments as agreements are reached with the creditors.